McCollom BEASLEY, Plaintiff–
Appellant,

v.

U.S. WELDING SERVICE, INC.,
et al., Defendants,

Horizon Offshore, Inc.; Horizon
Vessels, Inc., Defendant–
Appellees.

No. 04–30116.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided May 2, 2005.

Stephen P. Bruno, Bruno & Bruno, New Orleans, LA, for Plaintiff–Appellant.

Patrick J. McShane, Lara Namer Di-Cristina, Frilot, Partridge, Kohnke & Clements, New Orleans, LA, for Defendant–Appellees.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant McCollum Beasley appeals the judgment of the district court dismissing his claims against Horizon Off-

shore, Inc. and Horizon Vessels, Inc. (collectively, "Horizon"). Finding no error, we AFFIRM.

■ Beasley first contends that the district court abused its discretion in excluding the testimony of his liability expert, Jerry East, and, alternatively, in denying his motion for a continuance after Beasley failed to provide his expert report to opposing counsel by the court-ordered deadline. Under the four-factor test of *Barrett v. Atlantic Richfield Co.,* 95 F.3d 375 (5th Cir.1996), we find no abuse of discretion. Beasley offers no reasonable explanation for failing to provide the expert report timely or to seek an extension before the deadline had passed. Allowing the witness to testify would have caused prejudice and disrupted the trial proceedings, *see Geiserman v. MacDonald,* 893 F.2d 787, 790 (5th Cir.1990); a continuance would not have deterred the dilatory behavior, *see id.* at 792; and the expert's report reveals that his testimony would have had little or no effect on the district court's factual and credibility determinations.

In his second point of error, Beasley asserts that the district court abused its discretion in taking judicial notice of the laws of physics without affording him an opportunity to be heard. Rule 201 of the Federal Rules of Evidence affords a party the opportunity to be heard on timely request. FED.R.EVID. 201(e). Beasley made no such request, although he could have done so after the district court entered its findings of fact and conclusions of law by way of a post-trial motion following the court's entry of final judgment. *See* FED. R.EVID. 201(e). As Bailey failed to challenge the taking of judicial notice in the district court, he did not preserve the is-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

sue. *See MacMillan Bloedel Ltd. v. Flintkote Co.,* 760 F.2d 580, 587 (5th Cir.1985). Our review is limited, therefore, to the plain error standard. *See HCI Chemicals (USA), Inc. v. Henkel KGaA,* 966 F.2d 1018, 1021 (5th Cir.1992). Even absent the reference to the laws of physics, the record amply supports the district court's conclusions. We find no error, plain or otherwise.

■ Finally, Beasley contends that the district court erred in requiring him to prepay the court reporter's fees for trial transcripts. Beasley relies on 28 U.S.C. § 1916, which exempts seamen from prepayment of costs and fees associated with the prosecution of suits and appeals. We are guided by our decision in *Araya v. McLelland,* 525 F.2d 1194 (5th Cir.1976), in which we held that a seaman was not exempt from prepayment of marshal's fees as the seaman's exemption was enacted prior to the marshal's fee statute. *Id.* at 1196–97. The later-enacted statute controlled the resolution of the conflict.

The first statute allowing court reporters to require prepayment of transcript costs was enacted in 1944, well after 1916 when Congress first exempted seaman from the prepayment of costs. *See id.* at 1196 n. 3; *Adamowski v. Bard,* 193 F.2d 578, 581 (3d Cir.1952). Pursuant to our analysis in *Araya,* we hold that the later-enacted statute controls and that Beasley was thus not exempted from prepayment of the transcript fees.

For the foregoing reasons, the judgment of the district court is AFFIRMED.